**NYPD Internal Case Management and Tracking**

**INDEX SHEET**

**CASE #:   (084) OG-2021-11695**

| ITEM NO. | Create Date/Time | ITEM (Include brief description of item/subject matter) |
|---|---|---|
| 1 | 10/21/2021 16:17 | (Internal Affairs Log) INTERNAL AFFAIRS LOG |
| 2 | 10/22/2021 11:05 | (Internal Affairs Log) INTERNAL AFFAIRS LOG |
| 3 | 10/22/2021 08:05 | (Case Assigned) CASE ASSIGNED |
| 4 | 10/25/2021 23:18 | (Case Acknowledged) CASE ACKNOWLEDGED |
| 5 | 10/30/2021 19:59 | (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 6 | 11/02/2021 07:00 | (No Complainant Notification) NO COMPLAINANAT NOTIFICATION |
| 7 | 11/05/2021 11:42 | (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 8 | 11/06/2021 08:42 | (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 9 | 11/09/2021 15:10 | (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 10 | 11/09/2021 15:11 | (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 11 | 11/09/2021 15:12 | (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 12 | 11/09/2021 15:15 | (Allegation Finding (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 13 | 11/09/2021 15:15 | (Investigation Acknowledgment) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 14 | 11/09/2021 15:17 | (Allegation Finding (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 15 | 11/09/2021 15:17 | (Investigation Acknowledgment) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 16 | 11/09/2021 15:19 | (Allegation Finding (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 17 | 11/09/2021 15:19 | (Investigation Acknowledgment) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 18 | 11/13/2021 16:04 | (Complainant Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION ON AOL INCIDENT |
| 19 | 11/13/2021 16:06 | (Subject Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION ON QOL INCIDENT |
| 20 | 11/13/2021 16:07 | (Subject Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION ON QOL INCIDENT |
| 21 | 11/13/2021 16:08 | (Subject Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION ON QOL INCIDENT |
| 22 | 12/14/2021 08:01 | (Inactivity For 30 Days) INACTIVITY FOR 30 DAYS |
| 23 | 12/21/2021 06:02 | (Complainant Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |
| 24 | 12/21/2021 06:04 | (Case Closing (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT |

| POLICE DEPARTMENT | Internal Case Management and Tracking Worksheet - Internal Affairs Log | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group<br>084-084 PRECINCT<br>Date of This Report<br>10/19/2021 |
|---|---|---|---|

| Date Reported<br>10/19/2021 | Date Assigned | IAB Log No.<br>2021-23416 | Case No.<br>(084) OG-2021-11695 | Folder Type<br>OUTSIDE GUIDELINES | | Follow-Up No.<br>1 | Worksheet Tracking No.<br>1757539 |
|---|---|---|---|---|---|---|---|

| Date/Time Reported<br>10/19/2021 09:23 | SOL Date<br>04/18/2023 | Occurrence From Date/Time<br>10/18/2021 00:00 | Occurrence To Date/Time |
|---|---|---|---|
| Contact Type<br>EMAIL | Source<br>CCRB REFERRAL | Source Number<br>202106302 | Position Number<br>OTHER |

| Person's Last Name, First M.I.<br>SHERWOOD, JUSTIN | | Role<br>COMPLAINANT | Status<br>CIVILIAN NON MEMBER OF SERVICE | Res. Pct.<br>084 |
|---|---|---|---|---|
| Anonymous<br>NO | Anonymous# | | Call Back Code | |
| Nickname/Alias/Middle Name | | | | |
| Address<br>225 ADAMS STREET BROOKLYN NY 11201 | | | Apt No. | NYSID No. |
| Alternate Address | | | Apt No. | |

| Sex<br>MALE | Race | Date of Birth<br>03/11/1989 | Age<br>32 | Height | Weight |
|---|---|---|---|---|---|
| Age From | Age To | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address<br>JUSTIN@J89.NET | Call Back Phone#<br>203-414-4477 |
| This Person and Subject Live Together | Identify Subject? | This Person States Subject is | | | |

| Person's Last Name, First M.I. | | Role<br>SUBJECT | Status<br>UNKNOWN UNI MEM OF SERVICE | Res. Pct. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Address | | | Apt No. | NYSID No. |
| Alternate Address | | | Apt No. | |

| Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|
| Age From<br>0 | Age To<br>0 | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | Call Back Phone# |

| Allegations | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Full Allegation<br>Fail to Take Police Action - On QOL Incident | Classification<br>Abuse of Dept Regulations | Allegation Index<br>Fail to Take Action/Investigate/Complete Report | Allegation Date<br>10/19/2021 | Finding - | Finding Date | Allegation Removed<br>NO | Allegation Disposition |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | | | Role<br>SUBJECT | | Status<br>UNKNOWN UNI MEM OF SERVICE | | Res. Pct. |
|---|---|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | | | |
| **Address** | | | | | Apt No. | | NYSID No. |
| **Alternate Address** | | | | | Apt No. | | |
| **Sex** | **Race** | | **Date of Birth** | **Age** | **Height** | **Weight** | |
| **Age From**<br>0 | **Age To**<br>0 | | **Condition** | **If Injured or Deceased Location** | | **U.S. Citizen** | **State/Country of Birth** |
| **Home Telephone** | **Business Telephone** | | **Cell Phone** | **Beeper #** | **E-Mail Address** | **Call Back Phone#** | |

**Allegations**

| 1 | Full Allegation<br>Other Dept Rules/Procedures Violation - | Classification<br>Abuse of Dept Regulations | Allegation Index<br>VRP-Violation Rules/Procedures | Allegation Date<br>10/21/2021 | Finding<br>- | Finding Date | Allegation Removed<br>NO | Allegation Disposition | Other Dept Rules/Procedures Violation Details<br>TEXTING AND CALLING C/V NUMEROUS TIMES |
|---|---|---|---|---|---|---|---|---|---|
| | **Comments** | | | | | | | | |

**Incident Documents**

| Property | | Property Status |
|---|---|---|

**Evidence**

| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |
|---|---|---|---|

**ATTACHMENT**

| 1 | [PDF] '311' |
|---|---|
| 2 | [PDF] 'CCRB' |

**Incident Location List**

| 1 | Location Type<br>OCCURRENCE | | Jurisdiction | In or Near NYPD Command | PCT<br>- | Common Locations Outside of NYC | |
|---|---|---|---|---|---|---|---|
| | Address Location | Location Within | Street | City | State<br>NY | Zip | Apt # | Pct |
| | Cross Street | | | Intersection of<br>and | Premise Type | Indicate Premise Name if Known | Exact Location Within Premise Type, if Known |
| | Occurrence/Effective On or From<br>10/18/2021 : | Occurrence Through<br>: | | Statement of Details Specific to this Location | | | |

**Topic/Subject:**
**(Internal Affairs Log) INTERNAL AFFAIRS LOG**

**Details**
On Tuesday October 19, 2021 at 0700 hours i received CCRB Referral 202106302 from complainant Justin Sherwood who stated the following:

On 10/18/21 complainant filed seven 311 complaints for cars parked illegally on Jay Street, north of Willoughby Street in Brooklyn. At 1352 hours he received a text from an unfamiliar number 631-685-5448 which said, : Keep fucking around ". He then received a call from a blocked number and spoke briefly with a an individual who called himself "Lieutenant Charles" who stated he did not know anything about the complainant receiving calls or texts. Complainant believes he is receiving harassing calls and texts from police.

0945 hours ICMS query yielded negative results for prior related logs.

0946 hours ICMS personnel search of last name or first name "Charles" yielded numerous active MOS in the rank of Lieutenant. It is unknown at this time the S/O.

0954 hours das lite query yielded 311 08057680 which occurred 10/18/21 at 1349 hours finalized 10-90Xby unknown 84 pct sector.

0956 hours I attached 311.

0959 hours I attached CCRB.

---

**List of Persons Added/Updated in the Log**

| Person's Last Name, First M.I. | | Role | Status | Res. Pct. |
|---|---|---|---|---|
| SHERWOOD, JUSTIN | | COMPLAINANT | CIVILIAN NON MEMBER OF SERVICE | 084 |

| Anonymous | Anonymous# | | Call Back Code | |
|---|---|---|---|---|
| NO | | | | |

| Nickname/Alias/Middle Name |
|---|

| Address | | Apt No. | NYSID No. |
|---|---|---|---|
| 225 ADAMS STREET BROOKLYN NY 11201 | | | |

| Alternate Address | Apt No. |
|---|---|
| | |

| Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|
| MALE | | 03/11/1989 | 32 | | |

| Age From | Age To | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
|---|---|---|---|---|---|
| | | | | | |

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | Call Back Phone# |
|---|---|---|---|---|---|
| | | | | JUSTIN@J89.NET | 203-414-4477 |

| Person's Last Name, First M.I. | | Role | Status | Res. Pct. |
|---|---|---|---|---|
| | | SUBJECT | UNKNOWN UNI MEM OF SERVICE | |

| Nickname/Alias/Middle Name |
|---|

| Address | | Apt No. | NYSID No. |
|---|---|---|---|
| | | | |

| Alternate Address | Apt No. |
|---|---|
| | |

| Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|
| | | | | | |

| Age From | Age To | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
|---|---|---|---|---|---|
| 0 | 0 | | | | |

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | Call Back Phone# |
|---|---|---|---|---|---|
| | | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding - | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Additional Information Prior Log - | NOTIFICATION/Additional Information | ADD-Additional Information | 10/20/2021 | | | NO | |

| Comments |
|---|
| |

| Person's Last Name, First M.I. | | Role | Status | Res. Pct. |
|---|---|---|---|---|

| | | Role SUBJECT | Status UNKNOWN UNI MEM OF SERVICE | |
|---|---|---|---|---|

| Nickname/Alias/Middle Name | | | | |
|---|---|---|---|---|

| Address | | Apt No. | NYSID No. |
|---|---|---|---|

| Alternate Address | | Apt No. | |
|---|---|---|---|

| Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|

| Age From 0 | Age To 0 | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
|---|---|---|---|---|---|

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | Call Back Phone# |
|---|---|---|---|---|---|

**Allegations**

| 1 | Full Allegation Fail to Take Police Action - On QOL Incident | Classification Abuse of Dept Regulations | Allegation Index Fail to Take Action/Investigate/Complete Report | Allegation Date 10/19/2021 | Finding 10 - Unfounded | Finding Date 11/09/2021 | Allegation Removed NO | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|

**Comments**
CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED.

| Person's Last Name, First M.I. | Role SUBJECT | Status UNKNOWN UNI MEM OF SERVICE | Res. Pct. |
|---|---|---|---|

| Nickname/Alias/Middle Name | | | | |
|---|---|---|---|---|

| Address | | Apt No. | NYSID No. |
|---|---|---|---|

| Alternate Address | | Apt No. | |
|---|---|---|---|

| Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|

| Age From 0 | Age To 0 | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
|---|---|---|---|---|---|

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | Call Back Phone# |
|---|---|---|---|---|---|

**Allegations**

| 1 | Full Allegation Other Dept Rules/Procedures Violation – | Classification Abuse of Dept Regulations | Allegation Index VRP-Violation Rules/Procedures | Allegation Date 10/21/2021 | Finding 10 - Unfounded | Finding Date 11/09/2021 | Allegation Removed NO | Allegation Disposition | Other Dept Rules/Proced Violation Det TEXTING ANI CALLING C/V NUMEROUS TIMES |
|---|---|---|---|---|---|---|---|---|---|

**Comments**
CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED.

| Person's Last Name, First M.I. | Role SUBJECT | Status UNKNOWN UNI MEM OF SERVICE | Res. Pct. |
|---|---|---|---|

| Nickname/Alias/Middle Name | | | | |
|---|---|---|---|---|

| Address | | Apt No. | NYSID No. |
|---|---|---|---|

| Alternate Address | | Apt No. | |
|---|---|---|---|

| Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|

| Age From<br>0 | Age To<br>0 | Condition | If Injured or Deceased<br>Location | U.S. Citizen | State/Country of<br>Birth |
|---|---|---|---|---|---|
| Home<br>Telephone | Business<br>Telephone | Cell Phone | Beeper # | E-Mail Address | Call Back Phone# |

### Allegations

| 1 | Full Allegation<br>Additional Information<br>Prior Log - | Classification<br>NOTIFICATION/Additional<br>Information | Allegation Index<br>ADD-<br>Additional<br>Information | Allegation Date<br>10/20/2021 | Finding<br>10 -<br>Unfounded | Finding Date<br>11/09/2021 | Allegation Removed<br>NO | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|

| Comments |
|---|
| CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. |

| Reporting Officer: | Rank<br>DT3 | Name<br>ZUNO EDWARD | | Tax Reg. No.<br>939740 | | Command<br>CC- |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>10/21/2021 | Date of Next Review | Name<br>KYMIN ABBAS | | Supv. Tax No.<br>956031 |
| Endorser: | Rank<br>LSA | Name<br>CONWAY JACK | Tax Reg. No.<br>923699 | Command<br>ADM- | DateTime Reviewed | Status |
| | Comments | | | | | |
| Endorser: | Rank<br>DT3 | Name<br>KYMIN ABBAS | Tax Reg. No.<br>956031 | Command<br>ADM- | DateTime Reviewed | Status |
| | Comments<br>OG-084 | | | | | |

| | **Internal Case Management and Tracking Worksheet - Internal Affairs Log** | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group<br>084-084 PRECINCT<br>Date of This Report<br>10/20/2021 |
|---|---|---|---|

| Date Reported<br>10/20/2021 | Date Assigned | IAB Log No.<br>2021-23530 | Case No.<br>(084) OG-2021-11695 | Folder Type<br>OUTSIDE GUIDELINES | Follow-Up No.<br>2 | Worksheet Tracking No.<br>1758406 |
|---|---|---|---|---|---|---|

| Date/Time Reported<br>10/20/2021 14:30 | SOL Date<br>04/18/2023 | Occurrence From Date/Time<br>10/18/2021 00:00 | Occurrence To Date/Time |
|---|---|---|---|
| Contact Type<br>EMAIL | Source<br>CCRB REFERRAL | Source Number<br>202106302 | Position Number<br>OTHER |

| Person's Last Name, First M.I.<br>SHERWOOD, JUSTIN | Role<br>COMPLAINANT | Status<br>CIVILIAN NON MEMBER OF SERVICE | Res. Pct.<br>084 |
|---|---|---|---|

| Anonymous<br>NO | Anonymous# | Call Back Code |
|---|---|---|

| Nickname/Alias/Middle Name |
|---|

| Address<br>225 ADAMS STREET BROOKLYN NY 11201 | Apt No. | NYSID No. |
|---|---|---|

| Alternate Address | Apt No. |
|---|---|

| Sex<br>MALE | Race | Date of Birth<br>03/11/1989 | Age<br>32 | Height | Weight |
|---|---|---|---|---|---|

| Age From | Age To | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
|---|---|---|---|---|---|
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address JUSTIN@J89.NET | Call Back Phone# 203-414-4477 |
| This Person and Subject Live Together | Identify Subject? | This Person States Subject is | | | |

| Person's Last Name, First M.I. | | Role SUBJECT | Status UNKNOWN UNI MEM OF SERVICE | Res. Pct. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Address | | | Apt No. | NYSID No. |
| Alternate Address | | | Apt No. | |

| Sex | Race | Date of Birth | Age | Height | Weight | |
|---|---|---|---|---|---|---|
| Age From 0 | Age To 0 | Condition | If Injured or Deceased Location | | U.S. Citizen | State/Country of Birth |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | Call Back Phone# | |

**Allegations**

| 1 | Full Allegation Additional Information Prior Log - | Classification NOTIFICATION/Additional Information | Allegation Index ADD-Additional Information | Allegation Date 10/20/2021 | Finding - | Finding Date | Allegation Removed NO | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| | Comments | | | | | | | |

**Incident Documents**

| Property | Property Status |
|---|---|

**Evidence**

| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |
|---|---|---|---|

**ATTACHMENT**

| 1 | 'C.C. Audio' |
|---|---|
| 2 | '"fake 311 call audio"' |
| 3 | 'Email complaint' |
| 4 | '1634757127988_screenshotj.jpg' |

| Incident Location List | | | | | | |
|---|---|---|---|---|---|---|
| 1 | **Location Type**<br>OCCURRENCE | **Jurisdiction** | **In or Near NYPD Command** | **PCT**<br>- | **Common Locations Outside of NYC** | |
| | **Address Location** | **Location Within** | **Street** | **City** | **State**<br>NY | **Zip** | **Apt #** | **Pct** |

| **Address Location** | **Location Within** | **Street** | **City** | **State**<br>NY | **Zip** | **Apt #** | **Pct** |
|---|---|---|---|---|---|---|---|

| **Cross Street** | | | **Intersection of**<br>and | **Premise Type** | **Indicate Premise Name if Known** | **Exact Location Within Premise Type, if Known** |
|---|---|---|---|---|---|---|

| **Occurrence/Effective On or From**<br>09/10/2021 14:45 | **Occurrence Through**<br>10/18/2021 13:52 | **Statement of Details Specific to this Location** |
|---|---|---|

| Topic/Subject: |
|---|
| **(Internal Affairs Log) INTERNAL AFFAIRS LOG** |

**Details**

On Wednesday, October 20th, 2021 at 1430 hours, I received a call back message via Command Center Desk from C/V Justin Sherwood, who stated the following:

C/V states on 09/10/2021 at 1445 hours, he received a call from unknown Police Officer claiming to be a 311 Operator by the name of "Josh Hater". The C/V also states on 10/18/2021 at 1352 hours, he received a text message from unknown number (631) 685-5448 that reads "Keep fucking around". The C/V strongly feels an unknown police officer retrieved his number and sent him that text after publishing an article about parking plaques. The information provided was based on assumption and not based on facts. The C/V will send a screenshot of the text message.

ICMS query conducted revealed related prior log no.2021-23416 which reiterated the above details.

Command Center Audio with C/V is attached.

Screenshot of text message attached.

10/21/2021 1800 hours: I PO Abdrabou, received an email from the complainant stating the following verbatim:

"Hello, I am attaching an audio recording of the fake 311 operator. 311 claims that they do not make outbound calls.
Public payroll data, shows that nobody by the name Josh Haider or Josh Hayder works for the city. The call came from a blocked number.
Since this caller had my personal number and information about the 311 complaints, they must have been a member of the NYPD 84th pct."

I uploaded and attached the email with the recording provided by the complainant.

| **Reporting Officer:** | **Rank**<br>POF | **Name**<br>ABREU MARGARET | | **Tax Reg. No.**<br>956365 | | **Command**<br>CC- |
|---|---|---|---|---|---|---|
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>10/22/2021 | **Date of Next Review** | **Name**<br>KYMIN ABBAS | | **Supv. Tax No.**<br>956031 |
| **Endorser:** | **Rank**<br>LSA | **Name**<br>CONWAY JACK | **Tax Reg. No.**<br>923699 | **Command**<br>ADM- | **DateTime Reviewed** | **Status** |
| | **Comments** | | | | | |

| | **Internal Case Management and Tracking Worksheet  - Case Assigned** | | | | **Top Allegation**<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | **Group**<br>084-084 PRECINCT |
|---|---|---|---|---|---|---|
| | | | | | | **Date of This Report**<br>10/22/2021 |

| **Date Reported** | **Date Assigned** | **IAB Log No.**<br>2021-23416 | **Case No.**<br>(084) OG-2021-11695 | **Folder Type**<br>OUTSIDE GUIDELINES | **Preliminary Case Type**<br>OUTSIDE GUIDELINES | **Follow-Up No.**<br>3 | **Worksheet Tracking No.**<br>1758167 |
|---|---|---|---|---|---|---|---|

| **Topic/Subject** | | **Activity Date** | **Activity Time** |
|---|---|---|---|

| | | |
|---|---|---|
| (Case Assigned) CASE ASSIGNED | 10/22/2021 | 00:00 |

**Details**

**Follow-Up Information**
The Case Has Been Created For 954587 - CELIA CAIN By 925751-MILNE SCOTT

| Reporting Officer: | Rank 999 | Name SYSTEM GENERATED | | Tax Reg. No. 999999 | Command 999- |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 10/22/2021 | Date of Next Review | Name SYSTEM GENERATED | Supv. Tax No. 999999 |

---

| | Internal Case Management and Tracking Worksheet  - Case Acknowledged | | Top Allegation FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group 084-084 PRECINCT Date of This Report 10/25/2021 |
|---|---|---|---|---|

| Date Reported | Date Assigned | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | Follow-Up No. 4 | Worksheet Tracking No. 1761083 |
|---|---|---|---|---|---|---|---|

| Topic/Subject (Case Acknowledged) CASE ACKNOWLEDGED | Activity Date 10/25/2021 | Activity Time 00:00 |
|---|---|---|

**Details**

**Follow-Up Information**
The Case Acknowledged By
Taxid : 954587
Name : CAIN, CELIA
Rank : SGT
Command : 084 - 084 - 84TH PRECINCT
Date : 2021-10-25 Time : 23:18:38

| Reporting Officer: | Rank 999 | Name SYSTEM GENERATED | | Tax Reg. No. 999999 | Command 999- |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 10/25/2021 | Date of Next Review | Name SYSTEM GENERATED | Supv. Tax No. 999999 |

---

| | Internal Case Management and Tracking Worksheet  - Complainant Notification Attempt (ICMT) | | Top Allegation FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group 084-084 PRECINCT Date of This Report 10/30/2021 |
|---|---|---|---|---|

| Date Reported 10/21/2021 | Date Assigned 10/22/2021 | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | Follow-Up No. 5 | Worksheet Tracking No. 1765727 |
|---|---|---|---|---|---|---|---|

| Topic/Subject (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date 10/30/2021 | Activity Time 00:00 |
|---|---|---|

| Person's Last Name, First M.I. SHERWOOD, JUSTIN | Sex MALE | Race | Role COMPLAINANT | Status CIVILIAN NON MEMBER OF SERVICE |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | DOB 03/11/1989 | Age 32 | Age From | Age To |
| Height | Weight | Eye color | Hair color | Hair Length |

| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address<br>JUSTIN@J89.NET | Call Back Phone# |
|---|---|---|---|---|---|

**Attempt**

**Method of Contact**
Telephone - Yes

**Unable to contact complainant due to the fact that they did not provide any contact information (no name, address, phone or email).**
No

**Comments**
CALLBACK ATTEMPT MADE ON 10/30/201 @ 1955 HRS NO ANSWER

**ATTACHMENT**

| Reporting Officer: | Rank<br>SGT | Name<br>CAIN CELIA | | Tax Reg. No.<br>954587 | | Command<br>084-084<br>PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>10/30/2021 | Date of Next Review | Name<br>CAIN CELIA | | Supv. Tax No.<br>954587 |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime Reviewed<br>10/30/2021 19:59 | Status<br>Approved |
| | Comments<br>SELF SIGNOFF | | | | | |

| | **Internal Case Management and Tracking Worksheet  - No Complainant Notification** | | **Top Allegation**<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | **Group**<br>084-084 PRECINCT |
|---|---|---|---|---|
| | | | | **Date of This Report**<br>11/02/2021 |

| Date Reported | Date Assigned<br>10/21/2021 | IAB Log No.<br>2021-23416 | Case No.<br>(084) OG-2021-11695 | Folder Type<br>OUTSIDE GUIDELINES | Preliminary Case Type<br>OUTSIDE GUIDELINES | Follow-Up No.<br>6 | Worksheet Tracking No.<br>1767052 |
|---|---|---|---|---|---|---|---|

| Topic/Subject<br>(No Complainant Notification) NO COMPLAINANAT NOTIFICATION | | Activity Date<br>11/02/2021 | Activity Time<br>00:00 |
|---|---|---|---|

| Person's Last Name, First M.I. | | Sex | Race | Role | Status |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB | Age | Age From | Age To |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address | Call Back Phone# |

**Details**

**Follow-Up Information**
No Complainanat Notification

SYSTEM

| Reporting Officer: | Rank<br>999 | Name<br>SYSTEM GENERATED | | Tax Reg. No.<br>999999 | Command<br>999- |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>11/02/2021 | Date of Next Review | Name<br>SYSTEM | Supv. Tax No.<br>999999 |

| Internal Case Management and Tracking Worksheet - Complainant Notification Attempt (ICMT) | | | | | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group<br>084-084 PRECINCT<br>Date of This Report<br>11/05/2021 |
|---|---|---|---|---|---|---|

| Date Reported<br>10/21/2021 | Date Assigned<br>10/22/2021 | IAB Log No.<br>2021-23416 | Case No.<br>(084) OG-2021-11695 | Folder Type<br>OUTSIDE GUIDELINES | Preliminary Case Type<br>OUTSIDE GUIDELINES | Follow-Up No.<br>7 | Worksheet Tracking No.<br>1773330 |
|---|---|---|---|---|---|---|---|

| Topic/Subject<br>(Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date<br>11/05/2021 | Activity Time<br>00:00 |
|---|---|---|

| Person's Last Name, First M.I.<br>SHERWOOD, JUSTIN | Sex<br>MALE | Race | Role<br>COMPLAINANT | Status<br>CIVILIAN NON MEMBER OF SERVICE |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | DOB<br>03/11/1989 | Age<br>32 | Age From | Age To |
| Height | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address<br>JUSTIN@J89.NET | Call Back Phone# |

| Attempt |
|---|
| **Method of Contact**<br>Telephone – Yes |
| **Unable to contact complainant due to the fact that they did not provide any contact information (no name, address, phone or email).**<br>No |
| **Comments**<br>CALLBACK ATTEMPT MADE ON 11/05/2021 @1138HRS, NO ANSWER |

| ATTACHMENT |
|---|

| Reporting Officer: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | | Command<br>084-084 PRECINCT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>11/05/2021 | Date of Next Review | Name<br>CAIN CELIA | Supv. Tax No.<br>954587 |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084 PRECINCT | DateTime Reviewed<br>11/05/2021 11:42 | Status<br>Approved |
| | Comments<br>SELF SIGNOFF | | | | |

| Internal Case Management and Tracking Worksheet - Complainant Notification Attempt (ICMT) | | | | | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group<br>084-084 PRECINCT<br>Date of This Report<br>11/06/2021 |
|---|---|---|---|---|---|---|

| Date Reported<br>10/21/2021 | Date Assigned<br>10/22/2021 | IAB Log No.<br>2021-23416 | Case No.<br>(084) OG-2021-11695 | Folder Type<br>OUTSIDE GUIDELINES | Preliminary Case Type<br>OUTSIDE GUIDELINES | Follow-Up No.<br>8 | Worksheet Tracking No.<br>1774057 |
|---|---|---|---|---|---|---|---|

| Topic/Subject<br>(Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date<br>11/06/2021 | Activity Time<br>00:00 |
|---|---|---|

| Person's Last Name, First M.I. | Sex | Race | Role | Status |
|---|---|---|---|---|

| SHERWOOD, JUSTIN | | MALE | | COMPLAINANT | CIVILIAN NON MEMBER OF SERVICE |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB 03/11/1989 | Age 32 | Age From | Age To |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address JUSTIN@J89.NET | Call Back Phone# |

| Attempt |
|---|
| Method of Contact Telephone - Yes |
| Unable to contact complainant due to the fact that they did not provide any contact information (no name, address, phone or email). No |
| Comments CALLBACK ATTEMPT MADE ON 11/06/2021 @ 0838HRS. NO ANSWER |

| ATTACHMENT |
|---|

| Reporting Officer: | Rank SGT | Name CAIN CELIA | | Tax Reg. No. 954587 | | Command 084-084 PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 11/06/2021 | Date of Next Review | Name CAIN CELIA | | Supv. Tax No. 954587 |
| Endorser: | Rank SGT | Name CAIN CELIA | Tax Reg. No. 954587 | Command 084-084 PRECINCT | DateTime Reviewed 11/06/2021 08:42 | Status Approved |
| | Comments SELF SIGNOFF | | | | | |

| | Internal Case Management and Tracking Worksheet - Complainant Notification Attempt (ICMT) | | | Top Allegation FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group 084-084 PRECINCT Date of This Report 11/09/2021 |
|---|---|---|---|---|---|
| Date Reported 10/21/2021 | Date Assigned 10/22/2021 | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | Follow-Up No. 9 | Worksheet Tracking No. 1776541 |

| Topic/Subject (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date 10/30/2021 | Activity Time 19:55 |
|---|---|---|

| Person's Last Name, First M.I. SHERWOOD, JUSTIN | | Sex MALE | Race | Role COMPLAINANT | Status CIVILIAN NON MEMBER OF SERVICE |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB 03/11/1989 | Age 32 | Age From | Age To |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address JUSTIN@J89.NET | Call Back Phone# |

| Attempt |
|---|
| Method of Contact Telephone - Yes |
| Unable to contact complainant due to the fact that they did not provide any contact information (no name, address, phone or email). |

No

| Comments |
|---|
| CALLBACK ATTEMPT MADE ON 10/30/2021 @ 1955HRS. NO ANSWER |

**ATTACHMENT**

| Reporting Officer: | Rank | Name | | Tax Reg. No. | | Command |
|---|---|---|---|---|---|---|
| | SGT | CAIN CELIA | | 954587 | | 084-084 PRECINCT |
| Reviewing Supervisor: | Manner of Closing | Date Reviewed | Date of Next Review | Name | | Supv. Tax No. |
| | - | 11/09/2021 | | CAIN CELIA | | 954587 |
| Endorser: | Rank | Name | Tax Reg. No. | Command | DateTime Reviewed | Status |
| | SGT | CAIN CELIA | 954587 | 084-084 PRECINCT | 11/09/2021 15:10 | Approved |
| | Comments | | | | | |
| | SELF SIGNOFF | | | | | |

| ![POLICE DEPARTMENT] | Internal Case Management and Tracking Worksheet - Complainant Notification Attempt (ICMT) | | | | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | | Group<br>084-084 PRECINCT<br>Date of This Report<br>11/09/2021 |
|---|---|---|---|---|---|---|---|
| Date Reported<br>10/21/2021 | Date Assigned<br>10/22/2021 | IAB Log No.<br>2021-23416 | Case No.<br>(084) OG-2021-11695 | Folder Type<br>OUTSIDE GUIDELINES | Preliminary Case Type<br>OUTSIDE GUIDELINES | Follow-Up No.<br>10 | Worksheet Tracking No.<br>1776544 |

| Topic/Subject | | | | | Activity Date | Activity Time |
|---|---|---|---|---|---|---|
| (Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | | | | | 11/05/2021 | 00:00 |

| Person's Last Name, First M.I. | Sex | Race | Role | Status |
|---|---|---|---|---|
| SHERWOOD, JUSTIN | MALE | | COMPLAINANT | CIVILIAN NON MEMBER OF SERVICE |
| **Nickname/Alias/Middle Name** | **DOB**<br>03/11/1989 | **Age**<br>32 | **Age From** | **Age To** |
| **Height** | **Weight** | **Eye color** | **Hair color** | **Hair Length** |
| **Home Phone#** | **Business Phone#** | **Beeper#** | **Cell Phone#** | **Email Address**<br>JUSTIN@J89.NET | **Call Back Phone#** |

| Attempt |
|---|
| **Method of Contact**<br>Telephone - Yes |
| Unable to contact complainant due to the fact that they did not provide any contact information (no name, address, phone or email).<br>No |
| **Comments**<br>CALLBACK ATTEMPT MADE ON 11/05/2021 @1138HRS |

**ATTACHMENT**

| Reporting Officer: | Rank | Name | | Tax Reg. No. | | Command |
|---|---|---|---|---|---|---|
| | SGT | CAIN CELIA | | 954587 | | 084-084 PRECINCT |
| Reviewing Supervisor: | Manner of Closing | Date Reviewed | Date of Next Review | Name | | Supv. Tax No. |
| | - | 11/09/2021 | | CAIN CELIA | | 954587 |

| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime<br>Reviewed<br>11/09/2021 15:11 | Status<br>Approved |
|---|---|---|---|---|---|---|
| | Comments<br>SELF SIGNOFF | | | | | |

---

| | **Internal Case Management and Tracking**<br>**Worksheet - Complainant Notification Attempt (ICMT)** | | | | **Top Allegation**<br>FAIL TO TAKE POLICE<br>ACTION - ON QOL<br>INCIDENT | **Group**<br>084-084 PRECINCT<br>**Date of This Report**<br>11/09/2021 |
|---|---|---|---|---|---|---|

| Date<br>Reported<br>10/21/2021 | Date<br>Assigned<br>10/22/2021 | IAB<br>Log No.<br>2021-<br>23416 | Case No.<br>(084) OG-<br>2021-11695 | Folder Type<br>OUTSIDE<br>GUIDELINES | Preliminary Case Type<br>OUTSIDE GUIDELINES | Follow-<br>Up No.<br>11 | Worksheet<br>Tracking<br>No.<br>1776545 |
|---|---|---|---|---|---|---|---|

| Topic/Subject<br>(Complainant Notification Attempt (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date<br>11/06/2021 | Activity Time<br>08:38 |
|---|---|---|

| Person's Last Name, First M.I.<br>SHERWOOD, JUSTIN | Sex<br>MALE | Race | Role<br>COMPLAINANT | Status<br>CIVILIAN NON MEMBER OF SERVICE |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | DOB<br>03/11/1989 | Age<br>32 | Age From | Age To |
| Height | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address<br>JUSTIN@J89.NET | Call Back Phone# |

| Attempt |
|---|
| Method of Contact<br>Telephone - Yes |
| Unable to contact complainant due to the fact that they did not provide any contact information (no name, address, phone or email).<br>No |
| Comments<br>CALLBACK ATTEMPT MADE ON 11/06/2021 @0838 HRS |

| ATTACHMENT |
|---|

| Reporting Officer: | Rank<br>SGT | Name<br>CAIN CELIA | | Tax Reg. No.<br>954587 | | Command<br>084-084<br>PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing<br>Supervisor: | Manner of<br>Closing<br>- | Date<br>Reviewed<br>11/09/2021 | Date of Next<br>Review | Name<br>CAIN CELIA | | Supv. Tax No.<br>954587 |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime<br>Reviewed<br>11/09/2021 15:12 | Status<br>Approved |
| | Comments<br>SELF SIGNOFF | | | | | |

---

| | **Internal Case Management and Tracking**<br>**Worksheet - Allegation Finding (ICMT)** | **Top Allegation**<br>FAIL TO TAKE POLICE<br>ACTION - ON QOL<br>INCIDENT | **Group**<br>084-084 PRECINCT<br>**Date of This Report**<br>11/09/2021 |
|---|---|---|---|

| Date Reported 10/21/2021 | Date Assigned 10/22/2021 | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | Follow-Up No. 12 | Worksheet Tracking No. 1776554 |
|---|---|---|---|---|---|---|---|

| Topic/Subject (Allegation Finding (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date 11/09/2021 | Activity Time 15:13 |
|---|---|---|

| Person's Last Name, First M.I. | | Sex | Race | Role SUBJECT | Status UNKNOWN UNI MEM OF SERVICE |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB | Age | Age From 0 | Age To 0 |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address | Call Back Phone# |

**Allegations**

| 1 | Full Allegation Fail to Take Police Action - On QOL Incident | Finding 10 - Unfounded | Finding Date 11/09/2021 | Allegation Removed NO |
|---|---|---|---|---|
| | | Comments CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | |

**ATTACHMENT**

**Details**

**Final Disposition Note**
CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED.

| Reporting Officer: | Rank SGT | Name CAIN CELIA | | Tax Reg. No. 954587 | | Command 084-084 PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 11/12/2021 | Date of Next Review | Name RANA ADEEL | | Supv. Tax No. 935565 |
| Endorser: | Rank SGT | Name CAIN CELIA | Tax Reg. No. 954587 | Command 084-084 PRECINCT | DateTime Reviewed 11/09/2021 15:15 | Status Approved |
| | Comments SELF SIGNOFF | | | | | |
| Endorser: | Rank DI | Name RANA ADEEL | Tax Reg. No. 935565 | Command 084-084 PRECINCT | DateTime Reviewed 11/12/2021 14:15 | Status Approved |
| | Comments | | | | | |

| | Internal Case Management and Tracking Worksheet - Investigation Acknowledgment | Top Allegation FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group 084-084 PRECINCT Date of This Report 11/09/2021 |
|---|---|---|---|

| Date Reported 10/21/2021 | Date Assigned 10/22/2021 | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | Follow-Up No. 13 | Worksheet Tracking No. 1776555 |
|---|---|---|---|---|---|---|---|

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (Investigation Acknowledgment) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | 11/09/2021 | 15:13 |

All your investigative work should be completed and documented in the case and all supporting documents attached because after you complete this worksheet it will be submitted to an Executive for their review and approval of your findings. Once the Executive approves your worksheet, you will be required to notify the complainant and the subject officer of the findings before you complete a Case Closing Worksheet.

**Question 1: HAVE YOU DOCUMENTED YOUR INTERVIEW OF THE COMPLAINANT/VICTIM/WITNESS ON THE APPROPRIATE INTERVIEW WORKSHEETS?**

**Question 2: HAVE YOU DOCUMENTED YOUR INTERVIEW OF ANY MOS IN THE CASE(EITHER UNDER PG 206 OR INFORMAL) ON THE APPROPRIATE INTERVIEW WORKSHEETS?**

**Question 3: HAVE YOU DOCUMENTED YOUR REVIEW OF ALL DEPARTMENT RECORDS ON PD RECORDS REVIEW WORKSHEETS AND ATTACHED ALL OF THE APPROPRIATE DOCUMENTS?**

| Reporting Officer: | Rank | Name | | Tax Reg. No. | | Command |
|---|---|---|---|---|---|---|
| | SGT | CAIN CELIA | | 954587 | | 084-084 PRECINCT |
| **Reviewing Supervisor:** | **Manner of Closing** | **Date Reviewed** | **Date of Next Review** | **Name** | | **Supv. Tax No.** |
| | - | 11/09/2021 | | CAIN CELIA | | 954587 |
| **Endorser:** | **Rank** | **Name** | **Tax Reg. No.** | **Command** | **DateTime Reviewed** | **Status** |
| | SGT | CAIN CELIA | 954587 | 084-084 PRECINCT | 11/09/2021 15:15 | Approved |
| | **Comments** | | | | | |
| | SELF SIGNOFF | | | | | |

| | Internal Case Management and Tracking Worksheet  - Allegation Finding (ICMT) | Top Allegation | Group |
|---|---|---|---|
| | | FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | 084-084 PRECINCT **Date of This Report** 11/09/2021 |

| Date Reported | Date Assigned | IAB Log No. | Case No. | Folder Type | Preliminary Case Type | Follow-Up No. | Worksheet Tracking No. |
|---|---|---|---|---|---|---|---|
| 10/21/2021 | 10/22/2021 | (084) OG-2021-23416 | (084) OG-2021-11695 | OUTSIDE GUIDELINES | OUTSIDE GUIDELINES | 14 | 1776559 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (Allegation Finding (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | 11/09/2021 | 15:05 |

| Person's Last Name, First M.I. | Sex | Race | Role | Status |
|---|---|---|---|---|
| | | | SUBJECT | UNKNOWN UNI MEM OF SERVICE |
| **Nickname/Alias/Middle Name** | **DOB** | **Age** | **Age From** | **Age To** |
| | | | 0 | 0 |
| **Height** | **Weight** | **Eye color** | **Hair color** | **Hair Length** |
| **Home Phone#** | **Business Phone#** | **Beeper#** | **Cell Phone#** | **Email Address** | **Call Back Phone#** |

| Allegations | | | | |
|---|---|---|---|---|
| 1 | **Full Allegation** Other Dept Rules/Procedures Violation - | **Finding** 10 - Unfounded | **Finding Date** 11/09/2021 | **Allegation Removed** NO |
| | **Other Dept Rules/Procedures Violation Details** TEXTING AND CALLING C/V NUMEROUS TIMES | **Comments** CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | |

**ATTACHMENT**

**Details**

**Final Disposition Note**
CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED.

| Reporting Officer: | Rank<br>SGT | Name<br>CAIN CELIA | | Tax Reg. No.<br>954587 | | Command<br>084-084<br>PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>11/12/2021 | Date of Next Review | Name<br>RANA ADEEL | | Supv. Tax No.<br>935565 |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime Reviewed<br>11/09/2021 15:17 | Status<br>Approved |
| | Comments<br>SELF SIGNOFF | | | | | |
| Endorser: | Rank<br>DI | Name<br>RANA ADEEL | Tax Reg. No.<br>935565 | Command<br>084-084<br>PRECINCT | DateTime Reviewed<br>11/12/2021 14:16 | Status<br>Approved |
| | Comments | | | | | |

| | **Internal Case Management and Tracking Worksheet - Investigation Acknowledgment** | | | | **Top Allegation**<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | **Group**<br>084-084 PRECINCT<br>**Date of This Report**<br>11/09/2021 |
|---|---|---|---|---|---|---|
| **Date Reported**<br>10/21/2021 | **Date Assigned**<br>10/22/2021 | **IAB Log No.**<br>2021-23416 | **Case No.**<br>(084) OG-2021-11695 | **Folder Type**<br>OUTSIDE GUIDELINES | **Preliminary Case Type**<br>OUTSIDE GUIDELINES | **Follow-Up No.**<br>15 | **Worksheet Tracking No.**<br>1776560 |

| Topic/Subject<br>(Investigation Acknowledgment) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date<br>11/09/2021 | Activity Time<br>15:05 |
|---|---|---|

**All your investigative work should be completed and documented in the case and all supporting documents attached because after you complete this worksheet it will be submitted to an Executive for their review and approval of your findings. Once the Executive approves your worksheet, you will be required to notify the complainant and the subject officer of the findings before you complete a Case Closing Worksheet.**

**Question 1: HAVE YOU DOCUMENTED YOUR INTERVIEW OF THE COMPLAINANT/VICTIM/WITNESS ON THE APPROPRIATE INTERVIEW WORKSHEETS?**

**Question 2: HAVE YOU DOCUMENTED YOUR INTERVIEW OF ANY MOS IN THE CASE(EITHER UNDER PG 206 OR INFORMAL) ON THE APPROPRIATE INTERVIEW WORKSHEETS?**

**Question 3: HAVE YOU DOCUMENTED YOUR REVIEW OF ALL DEPARTMENT RECORDS ON PD RECORDS REVIEW WORKSHEETS AND ATTACHED ALL OF THE APPROPRIATE DOCUMENTS?**

| Reporting Officer: | Rank<br>SGT | Name<br>CAIN CELIA | | Tax Reg. No.<br>954587 | | Command<br>084-084<br>PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>11/09/2021 | Date of Next Review | Name<br>CAIN CELIA | | Supv. Tax No.<br>954587 |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime Reviewed<br>11/09/2021 15:17 | Status<br>Approved |

| Comments |
|---|
| SELF SIGNOFF |

| Internal Case Management and Tracking Worksheet - Allegation Finding (ICMT) | | | | | Top Allegation FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group 084-084 PRECINCT Date of This Report 11/09/2021 |
|---|---|---|---|---|---|---|

| Date Reported 10/21/2021 | Date Assigned 10/22/2021 | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | Follow-Up No. 16 | Worksheet Tracking No. 1776566 |
|---|---|---|---|---|---|---|---|

| Topic/Subject (Allegation Finding (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date 11/09/2021 | Activity Time 15:05 |
|---|---|---|

| Person's Last Name, First M.I. | | Sex | Race | Role SUBJECT | Status UNKNOWN UNI MEM OF SERVICE |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB | Age | Age From 0 | Age To 0 |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address | Call Back Phone# |

| Allegations | | | | |
|---|---|---|---|---|
| 1 | Full Allegation Additional Information Prior Log - | Finding 10 - Unfounded | Finding Date 11/09/2021 | Allegation Removed NO |
| | | Comments CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | |

| ATTACHMENT |
|---|

| Details |
|---|
| Final Disposition Note |
| CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. |

| Reporting Officer: | Rank SGT | Name CAIN CELIA | | Tax Reg. No. 954587 | | Command 084-084 PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 11/12/2021 | Date of Next Review | Name RANA ADEEL | | Supv. Tax No. 935565 |
| Endorser: | Rank SGT | Name CAIN CELIA | Tax Reg. No. 954587 | Command 084-084 PRECINCT | DateTime Reviewed 11/09/2021 15:19 | Status Approved |
| | Comments SELF SIGNOFF | | | | | |
| Endorser: | Rank DI | Name RANA ADEEL | Tax Reg. No. 935565 | Command 084-084 PRECINCT | DateTime Reviewed 11/12/2021 14:16 | Status Approved |
| | Comments | | | | | |

| Internal Case Management and Tracking Worksheet - Investigation Acknowledgment | | | | | | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | | Group<br>084-084 PRECINCT<br>Date of This Report<br>11/09/2021 | |
|---|---|---|---|---|---|---|---|---|---|
| **Date Reported**<br>10/21/2021 | **Date Assigned**<br>10/22/2021 | **IAB Log No.**<br>2021-23416 | **Case No.**<br>(084) OG-2021-11695 | **Folder Type**<br>OUTSIDE GUIDELINES | | **Preliminary Case Type**<br>OUTSIDE GUIDELINES | | **Follow-Up No.**<br>17 | **Worksheet Tracking No.**<br>1776567 |

| Topic/Subject<br>(Investigation Acknowledgment) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date<br>11/09/2021 | Activity Time<br>15:05 |
|---|---|---|

All your investigative work should be completed and documented in the case and all supporting documents attached because after you complete this worksheet it will be submitted to an Executive for their review and approval of your findings. Once the Executive approves your worksheet, you will be required to notify the complainant and the subject officer of the findings before you complete a Case Closing Worksheet.

**Question 1: HAVE YOU DOCUMENTED YOUR INTERVIEW OF THE COMPLAINANT/VICTIM/WITNESS ON THE APPROPRIATE INTERVIEW WORKSHEETS?**

**Question 2: HAVE YOU DOCUMENTED YOUR INTERVIEW OF ANY MOS IN THE CASE(EITHER UNDER PG 206 OR INFORMAL) ON THE APPROPRIATE INTERVIEW WORKSHEETS?**

**Question 3: HAVE YOU DOCUMENTED YOUR REVIEW OF ALL DEPARTMENT RECORDS ON PD RECORDS REVIEW WORKSHEETS AND ATTACHED ALL OF THE APPROPRIATE DOCUMENTS?**

| Reporting Officer: | **Rank**<br>SGT | **Name**<br>CAIN CELIA | | **Tax Reg. No.**<br>954587 | | **Command**<br>084-084<br>PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | **Manner of Closing**<br>- | **Date Reviewed**<br>11/09/2021 | **Date of Next Review** | **Name**<br>CAIN CELIA | | **Supv. Tax No.**<br>954587 |
| Endorser: | **Rank**<br>SGT | **Name**<br>CAIN CELIA | **Tax Reg. No.**<br>954587 | **Command**<br>084-084<br>PRECINCT | **DateTime Reviewed**<br>11/09/2021 15:19 | **Status**<br>Approved |
| | **Comments**<br>SELF SIGNOFF | | | | | |

| Internal Case Management and Tracking Worksheet - Complainant Notification Of Findings (ICMT) | | | | | | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | | Group<br>084-084 PRECINCT<br>Date of This Report<br>11/13/2021 | |
|---|---|---|---|---|---|---|---|---|---|
| **Date Reported**<br>10/21/2021 | **Date Assigned**<br>10/22/2021 | **IAB Log No.**<br>2021-23416 | **Case No.**<br>(084) OG-2021-11695 | **Folder Type**<br>OUTSIDE GUIDELINES | | **Preliminary Case Type**<br>OUTSIDE GUIDELINES | | **Follow-Up No.**<br>18 | **Worksheet Tracking No.**<br>1780791 |

| Topic/Subject<br>(Complainant Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION ON AOL INCIDENT | Activity Date<br>11/13/2021 | Activity Time<br>00:00 |
|---|---|---|

| Person's Last Name, First M.I.<br>SHERWOOD, JUSTIN | **Sex**<br>MALE | **Race** | **Role**<br>COMPLAINANT | **Status**<br>CIVILIAN NON MEMBER OF SERVICE | |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | **DOB**<br>03/11/1989 | **Age**<br>32 | **Age From** | **Age To** | |
| Height | Weight | Eye color | Hair color | Hair Length | |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address<br>JUSTIN@J89.NET | Call Back Phone# |

| Attempt |
|---|
| **Method of Contact** |
| **Comments** |
| SEVERAL ATTEMPTS MADE TO CONTACT THE COMPLAINANT IN REGARDS TO THE CASE. NO CONTACT MADE IN REGARDS. |

| **ATTACHMENT** |
|---|

| Reporting Officer: | Rank<br>SGT | Name<br>CAIN CELIA | | Tax Reg. No.<br>954587 | | Command<br>084-084<br>PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>11/13/2021 | Date of Next Review | Name<br>CAIN CELIA | | Supv. Tax No.<br>954587 |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime Reviewed<br>11/13/2021 16:04 | Status<br>Approved |
| | Comments<br>SELF SIGNOFF | | | | | |

| | **Internal Case Management and Tracking Worksheet - Subject Notification Of Findings (ICMT)** | | | | **Top Allegation**<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | **Group**<br>084-084 PRECINCT<br>**Date of This Report**<br>11/13/2021 |
|---|---|---|---|---|---|---|
| **Date Reported**<br>10/21/2021 | **Date Assigned**<br>10/22/2021 | **IAB Log No.**<br>2021-23416 | **Case No.**<br>(084) OG-2021-11695 | **Folder Type**<br>OUTSIDE GUIDELINES | **Preliminary Case Type**<br>OUTSIDE GUIDELINES | **Follow-Up No.**<br>19 | **Worksheet Tracking No.**<br>1780794 |

| Topic/Subject<br>(Subject Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION ON QOL INCIDENT | Activity Date<br>11/13/2021 | Activity Time<br>00:00 |
|---|---|---|

| Person's Last Name, First M.I. | Sex | Race | Role<br>SUBJECT | Status<br>UNKNOWN UNI MEM OF SERVICE |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | DOB | Age | Age From<br>0 | Age To<br>0 |
| Height | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address | Call Back Phone# |

| Allegations | | | | |
|---|---|---|---|---|
| 1 | Full Allegation<br>Fail to Take Police Action - On QOL Incident | Finding<br>10 - Unfounded | Finding Date<br>11/09/2021 | Allegation Removed<br>NO |
| | Comments<br>CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | | |

| Details |
|---|
| **Follow-Up Information** |
| UNKNWON MOS . THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. |

| **ATTACHMENT** |
|---|

| Reporting Officer: | Rank<br>SGT | Name<br>CAIN CELIA | | Tax Reg. No.<br>954587 | | Command<br>084-084<br>PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>11/13/2021 | Date of Next Review | Name<br>CAIN CELIA | | Supv. Tax No.<br>954587 |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime Reviewed<br>11/13/2021 16:06 | Status<br>Approved |
| | Comments<br>SELF SIGNOFF | | | | | |

| | Internal Case Management and Tracking Worksheet - Subject Notification Of Findings (ICMT) | | | | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group<br>084-084 PRECINCT<br>Date of This Report<br>11/13/2021 |
|---|---|---|---|---|---|---|
| Date Reported<br>10/21/2021 | Date Assigned<br>10/22/2021 | IAB Log No.<br>2021-23416 | Case No.<br>(084) OG-2021-11695 | Folder Type<br>OUTSIDE GUIDELINES | Preliminary Case Type<br>OUTSIDE GUIDELINES | Follow-Up No.<br>20 | Worksheet Tracking No.<br>1780796 |

| Topic/Subject<br>(Subject Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION ON QOL INCIDENT | Activity Date<br>11/13/2021 | Activity Time<br>00:00 |
|---|---|---|

| Person's Last Name, First M.I. | | Sex | Race | Role<br>SUBJECT | Status<br>UNKNOWN UNI MEM OF SERVICE |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB | Age | Age From<br>0 | Age To<br>0 |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address | Call Back Phone# |

| Allegations |
|---|

| 1 | Full Allegation<br>Other Dept Rules/Procedures Violation - | Finding<br>10 - Unfounded | Finding Date<br>11/09/2021 | Allegation Removed<br>NO |
|---|---|---|---|---|
| | Other Dept Rules/Procedures Violation Details<br>TEXTING AND CALLING C/V NUMEROUS TIMES | Comments<br>CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | |

| Details |
|---|
| Follow-Up Information<br>UNKNWON MOS . THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. |

| ATTACHMENT |
|---|

| Reporting Officer: | Rank<br>SGT | Name<br>CAIN CELIA | | Tax Reg. No.<br>954587 | | Command<br>084-084<br>PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>11/13/2021 | Date of Next Review | Name<br>CAIN CELIA | | Supv. Tax No.<br>954587 |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime Reviewed<br>11/13/2021 16:07 | Status<br>Approved |

| Comments |
|---|
| SELF SIGNOFF |

| Internal Case Management and Tracking Worksheet - Subject Notification Of Findings (ICMT) | | | | | | Top Allegation FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | | Group 084-084 PRECINCT Date of This Report 11/13/2021 |
|---|---|---|---|---|---|---|---|---|

| Date Reported 10/21/2021 | Date Assigned 10/22/2021 | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | | Follow-Up No. 21 | Worksheet Tracking No. 1780799 |
|---|---|---|---|---|---|---|---|---|

| Topic/Subject (Subject Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION ON QOL INCIDENT | Activity Date 11/13/2021 | Activity Time 00:00 |
|---|---|---|

| Person's Last Name, First M.I. | | Sex | Race | Role SUBJECT | Status UNKNOWN UNI MEM OF SERVICE | |
|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB | Age | Age From 0 | Age To 0 | |
| Height | | Weight | Eye color | Hair color | Hair Length | |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address | Call Back Phone# | |

| Allegations | | | | |
|---|---|---|---|---|
| 1 | Full Allegation Additional Information Prior Log - | Finding 10 - Unfounded | Finding Date 11/09/2021 | Allegation Removed NO |
| | | Comments CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | |

| Details |
|---|
| Follow-Up Information |
| UNKNWON MOS . THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. |

| ATTACHMENT |
|---|

| Reporting Officer: | Rank SGT | Name CAIN CELIA | Tax Reg. No. 954587 | | | Command 084-084 PRECINCT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 11/13/2021 | Date of Next Review | Name CAIN CELIA | | Supv. Tax No. 954587 |
| Endorser: | Rank SGT | Name CAIN CELIA | Tax Reg. No. 954587 | Command 084-084 PRECINCT | DateTime Reviewed 11/13/2021 16:08 | Status Approved |
| | Comments SELF SIGNOFF | | | | | |

| Internal Case Management and Tracking Worksheet - Inactivity For 30 Days | Top Allegation FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group 084-084 PRECINCT Date of This Report 12/14/2021 |
|---|---|---|

| Date Reported | Date Assigned 10/21/2021 | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | Follow-Up No. 22 | Worksheet Tracking No. 1807260 |
|---|---|---|---|---|---|---|---|

| Topic/Subject (Inactivity For 30 Days) INACTIVITY FOR 30 DAYS | Activity Date 12/14/2021 | Activity Time 00:00 |
|---|---|---|

**Details**

**Follow-Up Information**
Inactivity For 30 Days

SYSTEM

| Reporting Officer: | Rank 999 | Name SYSTEM GENERATED | | Tax Reg. No. 999999 | Command 999- |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 12/14/2021 | Date of Next Review | Name SYSTEM | Supv. Tax No. 999999 |

| | Internal Case Management and Tracking Worksheet - Complainant Notification Of Findings (ICMT) | Top Allegation FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group 084-084 PRECINCT Date of This Report 12/21/2021 |
|---|---|---|---|

| Date Reported 10/21/2021 | Date Assigned 10/22/2021 | IAB Log No. 2021-23416 | Case No. (084) OG-2021-11695 | Folder Type OUTSIDE GUIDELINES | Preliminary Case Type OUTSIDE GUIDELINES | Follow-Up No. 23 | Worksheet Tracking No. 1815437 |
|---|---|---|---|---|---|---|---|

| Topic/Subject (Complainant Notification Of Findings (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date 11/13/2021 | Activity Time 00:00 |
|---|---|---|

| Person's Last Name, First M.I. SHERWOOD, JUSTIN | Sex MALE | Race | Role COMPLAINANT | Status CIVILIAN NON MEMBER OF SERVICE |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | DOB 03/11/1989 | Age 32 | Age From | Age To |
| Height | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address JUSTIN@J89.NET | Call Back Phone# |

**Attempt**

**Method of Contact**

**Comments**
SEVERAL ATTEMPTS MADE TO CONTACT THE COMPLAINANT IN REGARDS TO THE CASE. NO CONTACT MADE IN REGARDS.

**ATTACHMENT**

| Reporting Officer: | Rank SGT | Name CAIN CELIA | Tax Reg. No. 954587 | Command 084-084 PRECINCT |
|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing | Date Reviewed | Date of Next Review | Name CAIN CELIA | Supv. Tax No. 954587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | - | | 12/21/2021 | | | |
| Endorser: | Rank<br>SGT | Name<br>CAIN CELIA | Tax Reg. No.<br>954587 | Command<br>084-084<br>PRECINCT | DateTime<br>Reviewed<br>12/21/2021 06:02 | Status<br>Approved |
| | Comments<br>SELF SIGNOFF | | | | | |

| Internal Case Management and Tracking Worksheet - Case Closing (ICMT) | Top Allegation<br>FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Group<br>084-084 PRECINCT<br>Date of This Report<br>12/21/2021 |
|---|---|---|

| Date Reported<br>10/21/2021 | Date Assigned<br>10/22/2021 | IAB Log No.<br>2021-23416 | Case No.<br>(084) OG-2021-11695 | Folder Type<br>OUTSIDE GUIDELINES | Preliminary Case Type<br>OUTSIDE GUIDELINES | Follow-Up No.<br>24 | Worksheet Tracking No.<br>1815439 |
|---|---|---|---|---|---|---|---|

| Topic/Subject<br>(Case Closing (ICMT)) FAIL TO TAKE POLICE ACTION - ON QOL INCIDENT | Activity Date<br>12/21/2021 | Activity Time<br>00:00 |
|---|---|---|

| Person's Last Name, First M.I.<br>SHERWOOD, JUSTIN | Sex<br>MALE | Race | Role<br>COMPLAINANT | Status<br>CIVILIAN NON MEMBER OF SERVICE |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB<br>03/11/1989 | Age<br>32 | Age From | Age To |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address<br>JUSTIN@J89.NET | Call Back Phone#<br>203-414-4477 |

| Person's Last Name, First M.I. | Sex | Race | Role<br>SUBJECT | Status<br>UNKNOWN UNI MEM OF SERVICE |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB | Age | Age From<br>0 | Age To<br>0 |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address | Call Back Phone# |

| Allegations | | | | | |
|---|---|---|---|---|---|
| 1 | Full Allegation<br>Fail to Take Police Action - On QOL Incident | Classification<br>Abuse of Dept Regulations | Allegation Index<br>Fail to Take Action/Investigate/Complete Report | Allegation Date<br>10/19/2021 | Finding<br>10 - Unfounded |
| | Finding Date<br>11/09/2021 | | Comments<br>CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | |

| Actions Taken<br>, No Action Taken - Yes |
|---|

| Person's Last Name, First M.I. | Sex | Race | Role<br>SUBJECT | Status<br>UNKNOWN UNI MEM OF SERVICE |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | DOB | Age | Age From<br>0 | Age To<br>0 |
| Height | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | Business Phone# | Beeper# | Cell Phone# | Email Address | Call Back Phone# |

| Allegations |
|---|

| 1 | Full Allegation<br>Other Dept<br>Rules/Procedures<br>Violation - | Classification<br>Abuse of Dept<br>Regulations | Allegation Index<br>VRP-Violation Rules/Procedures | Allegation Date<br>10/21/2021 | Finding<br>10 - Unfounded |
|---|---|---|---|---|---|
| | Finding Date<br>11/09/2021 | Other Dept<br>Rules/Procedures<br>Violation Details<br>TEXTING AND CALLING<br>C/V NUMEROUS TIMES | Comments<br>CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | |

| Actions Taken |
|---|
| , No Action Taken - Yes |

| Person's Last Name, First M.I.<br>SHERWOOD, JUSTIN | | Sex<br>MALE | Race | Role<br>COMPLAINANT | Status<br>CIVILIAN NON MEMBER OF SERVICE |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | DOB<br>03/11/1989 | Age<br>32 | Age From | Age To |
| Height | | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | | Business Phone# | Beeper# | Cell Phone# | Email Address<br>JUSTIN@J89.NET | Call Back Phone#<br>203-414-4477 |

| Person's Last Name, First M.I. | | Sex | | Race | Role<br>SUBJECT | Status<br>UNKNOWN UNI MEM OF SERVICE |
|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | DOB | Age | Age From<br>0 | Age To<br>0 |
| Height | | | | Weight | Eye color | Hair color | Hair Length |
| Home Phone# | | Business Phone# | | Beeper# | Cell Phone# | Email Address | Call Back Phone# |

| Allegations |
|---|

| 1 | Full Allegation<br>Additional<br>Information<br>Prior Log - | Classification<br>NOTIFICATION/Additional<br>Information | Allegation Index<br>ADD-Additional Information | Allegation Date<br>10/20/2021 | Finding<br>10 - Unfounded |
|---|---|---|---|---|---|
| | Finding Date<br>11/09/2021 | | Comments<br>CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | |

| Actions Taken |
|---|
| , No Action Taken - Yes |

| Referred to Group<br>- | Conferred With | Next Review Date |
|---|---|---|

| Closing Statement |
|---|
| UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. |

| Subjects Involved |
|---|

| Name | Status<br>UNKNOWN UNI MEM OF SERVICE | | Sex | Race | Dob |
|---|---|---|---|---|---|

| Allegations |
|---|

| 1 | Full Allegation<br>Fail to Take Police<br>Action - On QOL<br>Incident | Classification<br>Abuse of Dept Regulations | Allegation Index<br>Fail to Take<br>Action/Investigate/Complete<br>Report | Allegation<br>Date<br>10/19/2021 | Finding<br>10 -<br>Unfounded | Finding<br>Date<br>11/09/2021 |
|---|---|---|---|---|---|---|
| | | Comments<br>CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | | | |

| Actions Taken |
|---|

, No Action Taken - Yes

| Name | Status UNKNOWN UNI MEM OF SERVICE | | | Sex | Race | Dob |
|------|------|------|------|------|------|------|

**Allegations**

| 1 | Full Allegation Other Dept Rules/Procedures Violation - | Classification Abuse of Dept Regulations | Allegation Index VRP-Violation Rules/Procedures | Allegation Date 10/21/2021 | Finding 10 - Unfounded | Finding Date 11/09/2021 |
|---|------|------|------|------|------|------|
| | Other Dept Rules/Procedures Violation Details TEXTING AND CALLING C/V NUMEROUS TIMES | Comments CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | | | |

| Actions Taken |
|---|
| , No Action Taken - Yes |

| Name | Status UNKNOWN UNI MEM OF SERVICE | | | Sex | Race | Dob |
|------|------|------|------|------|------|------|

**Allegations**

| 1 | Full Allegation Additional Information Prior Log - | Classification NOTIFICATION/Additional Information | Allegation Index ADD-Additional Information | Allegation Date 10/20/2021 | Finding 10 - Unfounded | Finding Date 11/09/2021 |
|---|------|------|------|------|------|------|
| | | Comments CASE#23416 UNFOUNDED AT THIS TIME. THREE ATTEMPTS MADE TO CONTACT THE COMPLAINANT. NO ANSWER. UNKNOWN MOS. IT IS RECOMMENDED THAT THE CASE BE CLOSED. | | | | |

| Actions Taken |
|---|
| , No Action Taken - Yes |

**ATTACHMENT**

| Reporting Officer: | Rank SGT | Name CAIN CELIA | Tax Reg. No. 954587 | | | Command 084-084 PRECINCT |
|------|------|------|------|------|------|------|
| Reviewing Supervisor: | Manner of Closing F - UNFOUNDED | Date Reviewed 12/23/2021 | Date of Next Review | Name RANA ADEEL | | Supv. Tax No. 935565 |
| Endorser: | Rank SGT | Name CAIN CELIA | Tax Reg. No. 954587 | Command 084-084 PRECINCT | DateTime Reviewed 12/21/2021 06:04 | Status Approved |
| | Comments SELF SIGNOFF | | | | | |
| Endorser: | Rank DI | Name RANA ADEEL | Tax Reg. No. 935565 | Command 084-084 PRECINCT | DateTime Reviewed 12/23/2021 07:59 | Status Approved |
| | Comments | | | | | |